Daniel Loras Glynn, ISB No. 5113
Jones ♦ Gledhill ♦ Fuhrman ♦ Gourley P.A.
225 N. 9th Street, Suite 820
P.O. Box 1097
Boise, ID  83701
Telephone (208)331-1170
Facsimile (208)331-1529
Email:  dglynn@idalaw.com

Attorney for the Plaintiff

## UNITED STATES DISTRICT COURT

## DISTRICT OF IDAHO

| | |
|---|---|
| BOISE COUNTY, a political subdivision of the State of Idaho,<br><br>                    Plaintiff,<br><br>vs.<br><br>GARY YARDLEY, WILLIAM REKOW, PAUL REKOW, ROBERT MCDONALD, TOM CEROVSKI, and VERLA ANN HAMES<br>                    Defendants. | Case No.<br><br>**VERIFIED PETITION FOR DECLARATORY RELIEF** |

Plaintiff Boise County, by and through its attorneys of record, Jones ♦ Gledhill ♦ Fuhrman ♦ Gourley, P.A., for its Petition for Declaratory Judgment as against the Defendants Gary Yardley, William Rekow, Paul Rekow, Robert McDonald, Tom Cerovski, and Verla Ann Hames, complains and alleges as follows:

### PARTIES

1.      Plaintiff, Boise County, is a local political subdivision of state of Idaho.

2.      Defendant Gary Yardley was, and is, at all relevant times employed by Boise County as a Transfer Site Attendant II for the Solid Waste Department of Boise County.

**PETITION FOR DECLARATORY RELIEF - 1**

Defendant Yardley was, and is, responsible for the performance of various job functions necessary for the operation of the Boise County Solid Waste Transfer Sites, including, but not limited to, manual labor, maintaining a sanitary collection site, security of site, buildings and gates, maintain waste logs and receipt books.

3.     William Rekow was, and is, at all relevant times employed by Boise County as a Transfer Site Operator for the Solid Waste Department of Boise County.  Defendant W. Rekow was, and is, responsible for the performance of various job functions necessary for the operation of the Boise County Solid Waste Transfer Sites, including, but not limited to, equipment operation and manual labor in maintaining a sanitary transfer site, security of site, buildings and gates, maintain waste logs and receipt books.

4.     Paul Rekow was, and is, at all relevant times employed by Boise County as a Transfer Site Operator for the Solid Waste Department of Boise County. Defendant P. Rekow was, and is, responsible for the performance of various job functions necessary for the operation of the Boise County Solid Waste Transfer Sites, including, but not limited to, supervision of the operation and maintenance of transfer site equipment, assistance with the implementation of all aspects of the Boise County Solid Waste Program.

5.     Robert McDonald was, and is, at all relevant times employed by Boise County as a Transfer Site Attendant II for the Solid Waste Department of Boise County. Defendant McDonald was, and is, responsible for the performance of various job functions necessary for the operation of the Boise County Solid Waste Transfer Sites, including, but not limited to, manual labor, maintaining a sanitary collection site, security of site, buildings and gates, maintain waste logs and receipt books.

6.      Tom Cerovski was, and is, at all relevant times employed by Boise County as a Transfer Site Attendant II for the Solid Waste Department of Boise County. Defendant Cerovski was, and is, responsible for the performance of various job functions necessary for the operation of the Boise County Solid Waste Transfer Sites, including, but not limited to, manual labor, maintaining a sanitary collection site, security of site, buildings and gates, maintain waste logs and receipt books.

7.      Verla Ann Hames was, and is, at all relevant times employed by Boise County as a Transfer Site Attendant I for the Solid Waste Department of Boise County.  Defendant Hames was, and is, responsible for the performance of various job functions necessary for the operation of the Boise County Solid Waste Transfer Sites, including, but not limited to manual labor, maintaining a sanitary collection site, security of site, buildings and gates, maintain waste logs and receipt books.

## VENUE AND JURISDICTION

8.      This Court has subject matter jurisdiction over the matter pursuant to 28 U.S.C. § 1331 as Boise County by this action, seeks a Declaratory Judgment pursuant to 28 U.S.C. § 2201 that its proposed resolution of claims with the Defendants under the Fair Labor Standards Act of 1938 (hereinafter referred to as "FLSA"), as amended, 29 U.S.C. § 201 *et seq.* is fair and reasonable.

9.      Venue is proper in this Court pursuant to 28 U.S.C. § 1391(b).

## GENERAL ALLEGATIONS

10.      Defendants are, or were, at all relevant times employees for the Boise County Solid Waste Department (Chapter 44, Title 31 of Idaho Code) and the Boise County Noxious

Weeds Department (Chapter 24, Title 22 of Idaho Code), which are combined and operated as one joint department by Boise County (hereinafter referred to as "the Department").

11.    Upon the receipt of an inquiry from an employee, Boise County discovered that each Defendant in the course and scope of his or her job duties was required at various times and dates at the conclusion of their regularly scheduled shift to take, maintain and secure the cash box and receipt book from the Solid Waste Transfer Site in their personal possession until the next day's work shift. Boise County's audit discovered that Defendants were not compensated for the time spent traveling from the Solid Waste Transfer Site to their place of residence while in possession of the cash box and receipt book and then back to their place of work for the next work day.

12.    Upon this discovery, Boise County conducted a further audit of these activities by each Defendant and made a good faith determination as to the uncompensated time as to each employee.

13.    Based upon the foregoing, Boise County has identified the amount of unpaid wages and an additional equal amount as liquidated damages owed to each consistent with the provisions of 29 U.S.C. § 216(b).

14.    Pursuant to 29 U.S.C. § 216(c), resolution, settlement, or compromise of back wages and liquidated damages are only enforceable as between an employer and employee if supervised by the Department of Labor or by means of a judgment by a court of competent jurisdiction which has determined that resolution, settlement or compromise is a fair and reasonable resolution of the matter.

15.    On or about February 28, 2018, Boise County advised each Defendant in writing of

the discovery of services performed by Defendants for which Defendants were not compensated by Boise County, of Boise County's calculation of those uncompensated hours, and the amount Boise County determined should be paid to each Defendant, to include an amount of liquidated damages as calculated in accordance with 29 U.S.C. § 216. Boise County requested that each Defendant review these hours and calculations and advise Boise County of any errors in the calculation of hours, or amounts owed, by March 16, 2018. A true and correct copy of these correspondences are attached as Exhibits "A", "B", "C", "D", "E", and "F."

16.     None of the Defendants advised the County of any errors in the County's calculation of hours or amounts owed.

## COUNT ONE
## REQUEST FOR DECLARATORY RELIEF

17.     Boise County realleges, and hereby incorporates by reference, all the foregoing allegations as if fully stated herein.

18.     There now exists an actual, justiciable controversy between Boise County and the Defendants with regard to Boise County's payment of acknowledged unpaid wages and liquidated damages due to Defendants.

19.     Boise County seeks a judicial Declaration, pursuant to 28 U.S.C. § 2201 that, consistent with 29 U.S.C. § 216(c), the proposed payments by Boise County to each Defendant as identified in Exhibits "A-F" is a fair and reasonable resolution of the unpaid wages and liquidated amounts for the activities described herein.

WHEREFORE, Boise County requests this Court enter a Judgment finding that the payment of the amounts as identified in Exhibits "A-F" to each Defendant is a fair and

reasonable resolution of the unpaid wages and liquidated damages by Boise County to each Defendant.

DATED This ___4___ day of ~~March~~ April, 2018.

JONES ♦ GLEDHILL♦ FUHRMAN ♦ GOURLEY, P.A.


DANIEL LORAS GLYNN
Attorney for Plaintiff

**PETITION FOR DECLARATORY RELIEF - 6**

## VERIFICATION

STATE OF ___IDAHO___      )
                          ) ss.
County of ___Boise___     )

___Kari Allen___, being first duly sworn, deposes and says:

That ___she___ is the ___Administrative Assist___ of Boise County, the Plaintiff herein; that ___s___he has read the foregoing instrument, knows the contents thereof to be true and correct to the best of h___er___ knowledge.

SOLID WASTE

Its: _____

SUBSCRIBED AND SWORN to before me this __3__ day of __April__, 2018.

Notary Public for: __Boise County__
Residing at: __Horseshoe Bend__
My Commission Expires: __3-11-21__

PETITION FOR DECLARATORY RELIEF - 7

# Exhibit A



# BOISE COUNTY
# PROSECUTING ATTORNEY'S OFFICE

February 28, 2018

Gary Yardley
P.O. Box 22
Garden Valley, ID 83622

Dear Mr. Yardley:

I'm the Boise County Prosecutor, and I'm writing to you on behalf of the Board of Boise County Commissioners ("Board") regarding your compensation for past service to the County.

The County has discovered that you were not being compensated for transporting money between work and your personal residence from May 2014 to March 2016. The County has also discovered that you were not paid mileage for driving your personal vehicle for this transportation.

Upon review of the records contained in the attached Exhibits A and B, the County has determined that you performed 8 hours of work while your hourly wage was $9.77, 7 hours of work while your hourly was wage was $10.17, and 22 hours of work while your hourly wage was $10.38. As such, the back wages owed to you total the amount of $377.71. Furthermore, the mileage owed to you for driving during that period of time should come out to $557.28.

As a result, the County intends to pay you the amount of $377.71 for owed back wages, less the applicable deductions and withholdings. In addition, in accordance with the provisions of the Fair Labor Standards Act, the County intends to pay you an additional amount equal to those back wages, or in other words, another $377.71. The County will also pay you $557.28 as mileage reimbursement. Based on this, the County believes it would be paying you all compensation owed for this uncompensated time. In making this calculation, the County believes it has not diminished or compromised in any way the compensation owed to you.

The Fair Labor Standards Act requires the Federal District Court in Boise to approve this payment. The County has hired outside counsel, Daniel Glynn of the firm Jones, Gledhill, Fuhrman, and Gourley P.A., to handle the Court portion for us. As such, you will be soon receiving some court paperwork from Mr. Glynn's firm listing you as a defendant in a civil case in federal district court to obtain this necessary approval for payment of the funds outlined to you above. You can anticipate receiving this filing within the next week.

The Board appreciates your service to the residents of Boise County. If you have any questions, or if upon your review of Exhibits A and B you believe that the dollar amount provided to you incorrect, please notify me by 5pm on March 16, 2018.

Best,

Dan Blocksom

## YARDLEY EXHIBIT A

**Payroll Account**

### Boise County Solid Waste

| NAME | HOURS | RATE | TOTAL | PERSI | FIC/MED | SUTA | W/COMP |
|------|-------|------|-------|-------|---------|------|--------|
| Gary Yardley | 8 | $ 9.77 | $ 78.16 | | $ 5.98 | $ 0.35 | $ 2.52 |
| | 7 | $ 10.17 | $ 71.19 | | $ 5.45 | $ 0.32 | $ 2.30 |
| | 22 | $ 10.38 | $ 228.36 | | $ 17.47 | $ 1.03 | $ 7.38 |
| | 37 | TOTAL | $ 377.71 | | | | TOTAL |

| TOTAL | |
|---|---|
| $ | 87.02 |
| $ | 79.26 |
| $ | 254.23 |
| $ | 420.50 |

## YARDLEY EXHIBIT B

| Date Employee Transported Money | Round Trip Miles | Rate per Mile | Miles X Rate = $ | Total Round Trip Drive Time In Minutes | Minutes into Hours | Wage | Round Trip Time X Wage = $ | Total Amount Of Compensation Per Day |
|---|---|---|---|---|---|---|---|---|
| 5/20/14 | 16 | $0.45 | $7.20 | 28 | 0.5 | $9.77 | $4.89 | $12.09 |
| 5/27/14 | 16 | $0.45 | $7.20 | 28 | 0.5 | $9.77 | $4.89 | $12.09 |
| 6/3/14 | 16 | $0.45 | $7.20 | 28 | 0.5 | $9.77 | $4.89 | $12.09 |
| 6/10/14 | 16 | $0.45 | $7.20 | 28 | 0.5 | $9.77 | $4.89 | $12.09 |
| 6/17/14 | 16 | $0.45 | $7.20 | 28 | 0.5 | $9.77 | $4.89 | $12.09 |
| 6/24/14 | 16 | $0.45 | $7.20 | 28 | 0.5 | $9.77 | $4.89 | $12.09 |
| 7/1/14 | 16 | $0.45 | $7.20 | 28 | 0.5 | $9.77 | $4.89 | $12.09 |
| 7/8/14 | 16 | $0.45 | $7.20 | 28 | 0.5 | $9.77 | $4.89 | $12.09 |
| 7/15/14 | 16 | $0.45 | $7.20 | 28 | 0.5 | $9.77 | $4.89 | $12.09 |
| 7/22/14 | 16 | $0.45 | $7.20 | 28 | 0.5 | $9.77 | $4.89 | $12.09 |
| 7/29/14 | 16 | $0.45 | $7.20 | 28 | 0.5 | $9.77 | $4.89 | $12.09 |
| 8/5/14 | 16 | $0.45 | $7.20 | 28 | 0.5 | $9.77 | $4.89 | $12.09 |
| 8/12/14 | 16 | $0.45 | $7.20 | 28 | 0.5 | $9.77 | $4.89 | $12.09 |
| 8/19/14 | 16 | $0.45 | $7.20 | 28 | 0.5 | $9.77 | $4.89 | $12.09 |
| 8/26/14 | 16 | $0.45 | $7.20 | 28 | 0.5 | $9.77 | $4.89 | $12.09 |
| 9/2/14 | 16 | $0.45 | $7.20 | 28 | 0.5 | $9.77 | $4.89 | $12.09 |
| 6/9/15 | 16 | $0.45 | $7.20 | 28 | 0.5 | $9.77 | $4.89 | $12.29 |
| 6/23/15 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.17 | $5.09 | $12.29 |
| 6/30/15 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.17 | $5.09 | $12.29 |
| 7/7/15 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.17 | $5.09 | $12.29 |
| 7/14/15 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.17 | $5.09 | $12.29 |
| 7/21/15 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.17 | $5.09 | $12.29 |
| 7/28/15 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.17 | $5.09 | $12.29 |
| 8/4/15 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.17 | $5.09 | $12.29 |
| 8/11/15 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.17 | $5.09 | $12.29 |
| 8/18/15 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.17 | $5.09 | $12.29 |
| 8/25/15 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.17 | $5.09 | $12.29 |
| 9/1/15 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.17 | $5.09 | $12.29 |
| 9/8/15 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.17 | $5.09 | $12.29 |
| 9/15/15 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.17 | $5.09 | $12.29 |
| 10/3/15 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.38 | $5.19 | $12.39 |

| Date Employee Transported Money | Round Trip Miles | Rate per Mile | Miles X Rate = $ | Total Round Trip Drive Time In Minutes | Minutes into Hours | Wage | Round Trip Time X Wage = $ | Total Amount Of Compensation Per Day |
|---|---|---|---|---|---|---|---|---|
| 10/6/15 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.38 | $5.19 | $12.39 |
| 10/20/15 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.38 | $5.19 | $12.39 |
| 10/24/15 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.38 | $5.19 | $12.39 |
| 10/27/15 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.38 | $5.19 | $12.39 |
| 10/31/15 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.38 | $5.19 | $12.39 |
| 11/3/15 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.38 | $5.19 | $12.39 |
| 11/7/15 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.38 | $5.19 | $12.39 |
| 11/10/15 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.38 | $5.19 | $12.39 |
| 11/14/15 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.38 | $5.19 | $12.39 |
| 11/17/15 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.38 | $5.19 | $12.39 |
| 11/21/15 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.38 | $5.19 | $12.39 |
| 11/24/15 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.38 | $5.19 | $12.39 |
| 11/28/15 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.38 | $5.19 | $12.39 |
| 12/1/15 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.38 | $5.19 | $12.39 |
| 12/5/15 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.38 | $5.19 | $12.39 |
| 12/8/15 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.38 | $5.19 | $12.39 |
| 12/12/15 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.38 | $5.19 | $12.39 |
| 12/15/15 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.38 | $5.19 | $12.39 |
| 12/19/15 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.38 | $5.19 | $12.39 |
| 12/26/15 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.38 | $5.19 | $12.39 |
| 12/29/15 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.38 | $5.19 | $12.39 |
| 1/2/16 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.38 | $5.19 | $12.39 |
| 1/5/16 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.38 | $5.19 | $12.39 |
| 1/9/16 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.38 | $5.19 | $12.39 |
| 1/26/16 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.38 | $5.19 | $12.39 |
| 1/30/16 | 16 | $0.45 | $7.20 | 28 | 0.5 | $10.38 | $5.19 | $12.39 |
| 2/2/16 | 16 | $0.54 | $8.64 | 28 | 0.5 | $10.38 | $5.19 | $13.83 |
| 2/6/16 | 16 | $0.54 | $8.64 | 28 | 0.5 | $10.38 | $5.19 | $13.83 |
| 2/9/16 | 16 | $0.54 | $8.64 | 28 | 0.5 | $10.38 | $5.19 | $13.83 |
| 2/13/16 | 16 | $0.54 | $8.64 | 28 | 0.5 | $10.38 | $5.19 | $13.83 |
| 2/16/16 | 16 | $0.54 | $8.64 | 28 | 0.5 | $10.38 | $5.19 | $13.83 |

| Date Employee Transported Money | Round Trip Miles | Rate per Mile | Miles X Rate = $ | Total Round Trip Drive Time In Minutes | Minutes into Hours | Wage | Round Trip Time X Wage = $ | Total Amount Of Compensation Per Day |
|---|---|---|---|---|---|---|---|---|
| 2/20/16 | 16 | $0.54 | $8.64 | 28 | 0.5 | $10.38 | $5.19 | $13.83 |
| 2/23/16 | 16 | $0.54 | $8.64 | 28 | 0.5 | $10.38 | $5.19 | $13.83 |
| 2/27/16 | 16 | $0.54 | $8.64 | 28 | 0.5 | $10.38 | $5.19 | $13.83 |
| 3/1/16 | 16 | $0.54 | $8.64 | 28 | 0.5 | $10.38 | $5.19 | $13.83 |
| 3/5/16 | 16 | $0.54 | $8.64 | 28 | 0.5 | $10.38 | $5.19 | $13.83 |
| 3/8/16 | 16 | $0.54 | $8.64 | 28 | 0.5 | $10.38 | $5.19 | $13.83 |
| 3/12/16 | 16 | $0.54 | $8.64 | 28 | 0.5 | $10.38 | $5.19 | $13.83 |
| 3/15/16 | 16 | $0.54 | $8.64 | 28 | 0.5 | $10.38 | $5.19 | $13.83 |
| 3/19/16 | 16 | $0.54 | $8.64 | 28 | 0.5 | $10.38 | $5.19 | $13.83 |
| 3/22/16 | 16 | $0.54 | $8.64 | 28 | 0.5 | $10.38 | $5.19 | $13.83 |
| 3/26/16 | 16 | $0.54 | $8.64 | 28 | 0.5 | $10.38 | $5.19 | $13.83 |
| 3/29/16 | 16 | $0.54 | $8.64 | 28 | 0.5 | $10.38 | $5.19 | $13.83 |
| | 1168 | | $557.28 | 2044 | 37 | | $377.71 | $934.99 |

# Exhibit B



**BOISE COUNTY**
**PROSECUTING ATTORNEY'S OFFICE**

February 28, 2018

William Rekow
5 Red Fox
Lowman, ID 83637

Dear Mr. Rekow:

I'm the Boise County Prosecutor, and I'm writing to you on behalf of the Board of Boise County Commissioners ("Board") regarding your compensation for past service to the County.

The County has discovered that you were not being compensated for transporting money between work and your personal residence from March 2014 to March 2016. The County has also discovered that you were not paid mileage for driving your personal vehicle for this transportation.

Upon review of the records contained in the attached Exhibits A and B, the County has determined that you performed 90 hours of work while your hourly wage was $12.71, 159.75 hours of work while your hourly was wage was $13.11, and 39 hours of work while your hourly wage was $13.38. As such, the back wages owed to you total the amount of $3,760.04. Furthermore, the mileage owed to you for driving during that period of time should come out to $5,190.84.

As a result, the County intends to pay you the amount of $3,760.04 for owed back wages, less the applicable deductions and withholdings. In addition, in accordance with the provisions of the Fair Labor Standards Act, the County intends to pay you an additional amount equal to those back wages, or in other words, another $3,760.04. The County will also pay you $5,190.84 as mileage reimbursement. Based on this, the County believes it would be paying you all compensation owed for this uncompensated time. In making this calculation, the County believes it has not diminished or compromised in any way the compensation owed to you.

The Fair Labor Standards Act requires the Federal District Court in Boise to approve this payment. The County has hired outside counsel, Daniel Glynn of the firm Jones, Gledhill, Fuhrman, and Gourley P.A., to handle the Court portion for us. As such, you will be soon receiving some court paperwork from Mr. Glynn's firm listing you as a defendant in a civil case in federal district court to obtain this necessary approval for payment of the funds outlined to you above. You can anticipate receiving this filing within the next week.

The Board appreciates your service to the residents of Boise County. If you have any questions, or if upon your review of Exhibits A and B you believe that the dollar amount provided to you incorrect, <u>please notify me by 5pm on March 16, 2018</u>.

Best,

Dan Blocksom

REKOW EXHIBIT A

**Payroll Account**

| NAME | HOURS | RATE | TOTAL | PERSI | FIC/MED | SUTA | W/COMP | TOTAL |
|------|-------|------|-------|-------|---------|------|--------|-------|

**Boise County Solid Waste**

| NAME | HOURS | RATE | TOTAL | PERSI | FIC/MED | SUTA | W/COMP | TOTAL |
|------|-------|------|-------|-------|---------|------|--------|-------|
| Bill Rekow | 90 | $ 12.71 | $ 1,143.90 | | $ 87.51 | 5.15 | $ 36.95 | $ 1,273.50 |
| | 159.75 | $ 13.11 | $ 2,094.32 | | $ 160.22 | 9.42 | $ 67.65 | $ 2,331.61 |
| | 39 | $ 13.38 | $ 521.82 | | $ 39.92 | 2.35 | $ 16.85 | $ 580.94 |
| | 288.75 | TOTAL | $ 3,760.04 | | | | TOTAL | $ 4,186.06 |

## REKOW EXHIBIT B

| Date Employee Transported Money | Round Trip Miles | Rate per Mile | Miles X Rate = $ | Total Round Trip Drive Time In Minutes | Minutes Into Hours | Wage | Round Trip Time X Wage = $ | Total Amount Of Compensation Per Day |
|---|---|---|---|---|---|---|---|---|
| 3/9/14 | 28 | $0.45 | $12.60 | 40 | 0.75 | $12.71 | $9.53 | $22.13 |
| 3/18/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 3/22/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 3/25/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 3/29/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 4/1/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 4/5/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 4/8/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 4/12/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 4/15/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 4/19/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 4/22/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 4/26/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 4/29/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 5/3/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 5/6/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 5/10/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 5/13/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 5/15/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 5/17/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 5/22/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 5/24/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 5/29/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 5/31/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 6/5/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 6/7/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 6/12/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 6/14/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 6/19/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 6/21/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |

| Date Employee Transported Money | Round Trip Miles | Rate per Mile | Miles X Rate =$ | Total Round Trip Drive Time In Minutes | Minutes Into Hours | Wage | Round Trip Time X Wage =$ | Total Amount Of Compensation Per Day |
|---|---|---|---|---|---|---|---|---|
| 6/26/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 6/28/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 7/3/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 7/5/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 7/10/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 7/12/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 7/17/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 7/19/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 7/20/14 | 28 | $0.45 | $12.60 | 40 | 0.75 | $12.71 | $9.53 | $22.13 |
| 7/24/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 7/26/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 7/31/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 8/2/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 8/7/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 8/9/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 8/14/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 8/16/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 8/21/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 8/23/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 8/28/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 8/30/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 9/4/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 9/6/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 9/9/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 9/11/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 9/13/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 9/16/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 9/20/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 9/23/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 9/27/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |

| Date Employee Transported Money | Round Trip Miles | Rate per Mile | Miles X Rate =$ | Total Round Trip Drive Time In Minutes | Minutes Into Hours | Wage | Round Trip Time X Wage =$ | Total Amount Of Compensation Per Day |
|---|---|---|---|---|---|---|---|---|
| 9/30/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $12.71 | $19.07 | $46.07 |
| 10/4/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 10/7/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 10/11/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 10/14/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 10/18/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 10/21/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 10/25/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 10/28/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 11/1/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 11/4/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 11/8/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 11/15/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 11/18/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 11/22/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 11/25/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 11/29/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 12/2/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 12/6/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 12/9/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 12/13/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 12/16/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 12/20/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 12/25/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 12/27/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 12/30/14 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 1/3/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 1/6/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 1/10/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 1/13/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |

| Date Employee Transported Money | Round Trip Miles | Rate per Mile | Miles X Rate =$ | Total Round Trip Drive Time In Minutes | Minutes Into Hours | Wage | Round Trip Time X Wage =$ | Total Amount Of Compensation Per Day |
|---|---|---|---|---|---|---|---|---|
| 1/17/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 1/20/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 1/24/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 1/27/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 1/31/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 2/3/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 2/7/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 2/10/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 2/14/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 2/17/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 2/21/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 2/24/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 2/29/2015 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 3/3/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 3/7/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 3/8/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $13.11 | $9.83 | $22.43 |
| 3/10/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 3/12/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $13.11 | $9.83 | $22.43 |
| 3/14/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 3/17/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 3/19/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $13.11 | $9.83 | $22.43 |
| 3/21/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 3/24/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 3/28/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 3/31/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 4/4/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 4/7/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 4/11/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 4/14/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 4/18/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |

| Date Employee Transported Money | Round Trip Miles | Rate per Mile | Miles X Rate = $ | Total Round Trip Drive Time In Minutes | Minutes into Hours | Wage | Round Trip Time X Wage = $ | Total Amount Of Compensation Per Day |
|---|---|---|---|---|---|---|---|---|
| 4/21/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 4/25/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 4/28/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 5/2/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 5/5/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 5/9/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 5/12/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 5/16/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 5/19/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 5/21/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 5/23/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 5/24/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $13.11 | $9.83 | $22.43 |
| 5/26/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 5/28/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 5/30/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 6/2/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 6/4/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 6/6/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 6/11/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 6/13/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 6/16/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 6/18/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 6/20/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 6/25/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 6/27/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 7/2/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 7/9/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 7/11/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 7/16/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 7/18/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |

| Date Employee Transported Money | Round Trip Miles | Rate per Mile | Miles X Rate = $ | Total Round Trip Drive Time In Minutes | Minutes Into Hours | Wage | Round Trip Time X Wage = $ | Total Amount Of Compensation Per Day |
|---|---|---|---|---|---|---|---|---|
| 7/23/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 7/25/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 7/30/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 8/1/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 8/6/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 8/8/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 8/13/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 8/15/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 8/20/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 8/22/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 8/27/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 8/29/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 9/3/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 9/5/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 9/10/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $13.11 | $9.83 | $22.43 |
| 9/12/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 9/19/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 9/22/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 9/26/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 9/29/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.11 | $19.67 | $46.67 |
| 10/1/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $13.38 | $10.04 | $22.64 |
| 10/4/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $13.38 | $10.04 | $22.64 |
| 10/8/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $13.38 | $10.04 | $22.64 |
| 10/10/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.38 | $20.07 | $47.07 |
| 10/15/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $13.38 | $10.04 | $22.64 |
| 10/18/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $13.38 | $10.04 | $22.64 |
| 10/22/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $13.38 | $10.04 | $22.64 |
| 10/25/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $13.38 | $10.04 | $22.64 |
| 10/29/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $13.38 | $10.04 | $22.64 |
| 11/1/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $13.38 | $10.04 | $22.64 |

| Date Employee Transported Money | Round Trip Miles | Rate per Mile | Miles X Rate = $ | Total Round Trip Drive Time In Minutes | Minutes Into Hours | Wage | Round Trip Time X Wage = $ | Total Amount Of Compensation Per Day |
|---|---|---|---|---|---|---|---|---|
| 11/5/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $13.38 | $10.04 | $22.64 |
| 11/8/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $13.38 | $10.04 | $22.64 |
| 11/12/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $13.38 | $10.04 | $22.64 |
| 11/15/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $13.38 | $10.04 | $22.64 |
| 11/19/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $13.38 | $10.04 | $22.64 |
| 11/22/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $13.38 | $10.04 | $22.64 |
| 11/28/15 | 60 | $0.45 | $27.00 | 92 | 1.5 | $13.38 | $20.07 | $47.07 |
| 12/3/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $13.38 | $10.04 | $22.64 |
| 12/6/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $13.38 | $10.04 | $22.64 |
| 12/10/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $13.38 | $10.04 | $22.64 |
| 12/13/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $13.38 | $10.04 | $22.64 |
| 12/17/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $13.38 | $10.04 | $22.64 |
| 12/20/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $13.38 | $10.04 | $22.64 |
| 12/27/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $13.38 | $10.04 | $22.64 |
| 12/31/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $13.38 | $10.04 | $22.64 |
| 1/7/16 | 28 | $0.45 | $12.60 | 40 | 0.75 | $13.38 | $10.04 | $22.64 |
| 1/10/16 | 28 | $0.45 | $12.60 | 40 | 0.75 | $13.38 | $10.04 | $22.64 |
| 1/14/16 | 28 | $0.45 | $12.60 | 40 | 0.75 | $13.38 | $10.04 | $22.64 |
| 1/17/16 | 28 | $0.45 | $12.60 | 40 | 0.75 | $13.38 | $10.04 | $22.64 |
| 1/21/16 | 28 | $0.45 | $12.60 | 40 | 0.75 | $13.38 | $10.04 | $22.64 |
| 1/24/16 | 28 | $0.45 | $12.60 | 40 | 0.75 | $13.38 | $10.04 | $22.64 |
| 1/28/16 | 28 | $0.45 | $12.60 | 40 | 0.75 | $13.38 | $10.04 | $22.64 |
| 1/31/16 | 28 | $0.45 | $12.60 | 40 | 0.75 | $13.38 | $10.04 | $22.64 |
| 2/4/16 | 28 | $0.54 | $15.12 | 40 | 0.75 | $13.38 | $10.04 | $25.16 |
| 2/7/16 | 28 | $0.54 | $15.12 | 40 | 0.75 | $13.38 | $10.04 | $25.16 |
| 2/11/16 | 28 | $0.54 | $15.12 | 40 | 0.75 | $13.38 | $10.04 | $25.16 |
| 2/14/16 | 28 | $0.54 | $15.12 | 40 | 0.75 | $13.38 | $10.04 | $25.16 |
| 2/18/16 | 28 | $0.54 | $15.12 | 40 | 0.75 | $13.38 | $10.04 | $25.16 |
| 2/21/16 | 28 | $0.54 | $15.12 | 40 | 0.75 | $13.38 | $10.04 | $25.16 |
| 2/25/16 | 28 | $0.54 | $15.12 | 40 | 0.75 | $13.38 | $10.04 | $25.16 |

| Date Employee Transported Money | Round Trip Miles | Rate per Mile | Miles X Rate = $ | Total Round Trip Drive Time In Minutes | Minutes Into Hours | Wage | Round Trip Time X Wage = $ | Total Amount Of Compensation Per Day |
|---|---|---|---|---|---|---|---|---|
| 2/28/16 | 28 | $0.54 | $15.12 | 40 | 0.75 | $13.38 | $10.04 | $25.16 |
| 3/3/16 | 28 | $0.54 | $15.12 | 40 | 0.75 | $13.38 | $10.04 | $25.16 |
| 3/6/16 | 28 | $0.54 | $15.12 | 40 | 0.75 | $13.38 | $10.04 | $25.16 |
| 3/19/16 | 28 | $0.54 | $15.12 | 40 | 0.75 | $13.38 | $10.04 | $25.16 |
| 3/13/16 | 28 | $0.54 | $15.12 | 40 | 0.75 | $13.38 | $10.04 | $25.16 |
| 3/17/16 | 28 | $0.54 | $15.12 | 40 | 0.75 | $13.38 | $10.04 | $25.16 |
| 3/20/16 | 28 | $0.54 | $15.12 | 40 | 0.75 | $13.38 | $10.04 | $25.16 |
| 3/24/16 | 28 | $0.54 | $15.12 | 40 | 0.75 | $13.38 | $10.04 | $25.16 |
| 3/27/16 | 28 | $0.54 | $15.12 | 40 | 0.75 | $13.38 | $10.04 | $25.16 |
| 3/31/16 | 28 | $0.54 | $15.12 | 40 | 0.75 | $13.38 | $10.04 | $25.16 |
| | 11440 | | $5,190.84 | 17380 | 288.75 | | $3,760.04 | $8,950.88 |

# Exhibit C



**BOISE COUNTY**
**PROSECUTING ATTORNEY'S OFFICE**

February 28, 2018

Paul Rekow
60 Maranatha Ln
Lowman, ID 83637

Dear Mr. Rekow:

I'm the Boise County Prosecutor, and I'm writing to you on behalf of the Board of Boise County Commissioners ("Board") regarding your compensation for past service to the County.

The County has discovered that you were not being compensated for transporting money between work and your personal residence from March 2014 to March 2016. The County has also discovered that you were not paid mileage for driving your personal vehicle for this transportation.

Upon review of the records contained in the attached Exhibits A and B, the County has determined that you performed 11.5 hours of work while your hourly wage was $16.13, 24.25 hours of work while your hourly was wage was $16.53, and 13.5 hours of work while your hourly wage was $16.86. The County believes that you were entitled to compensation for these hours at an overtime rate. As such, the back wages owed to you total the amount of $1,220.94. Furthermore, the mileage owed to you for driving during that period of time should come out to $673.47.

As a result, the County intends to pay you the amount of $1,220.94 for owed back wages, less the applicable deductions and withholdings. In addition, in accordance with the provisions of the Fair Labor Standards Act, the County intends to pay you an additional amount equal to those back wages, or in other words, another $1,220.94. The County will also pay you $673.47 as mileage reimbursement. Based on this, the County believes it would be paying you all compensation owed for this uncompensated time. In making this calculation, the County believes it has not diminished or compromised in any way the compensation owed to you.

The Fair Labor Standards Act requires the Federal District Court in Boise to approve this payment. The County has hired outside counsel, Daniel Glynn of the firm Jones, Gledhill, Fuhrman, and Gourley P.A., to handle the Court portion for us. As such, you will be soon receiving some court paperwork from Mr. Glynn's firm listing you as a defendant in a civil case in federal district court to obtain this necessary approval for payment of the funds outlined to you above. You can anticipate receiving this filing within the next week.

The Board appreciates your service to the residents of Boise County. If you have any questions, or if upon your review of Exhibits A and B you believe that the dollar amount provided to you incorrect, **please notify me by 5pm on March 16, 2018**.

Best,

Dan Blocksom

REKOW EXHIBIT A

**Payroll Account**

**Boise County Solid Waste**

| NAME | HOURS | RATE | TOTAL | PERSI | FIC/MED | SUTA | W/COMP | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Paul Rekow | 11.5 | $ 24.20 | $ 278.24 | $ 31.50 | $ 21.29 | $ 1.25 | $ 8.99 | $ 341.26 |
| | 24.25 | $ 24.80 | $ 601.28 | $ 68.06 | $ 46.00 | $ 2.71 | $ 19.42 | $ 737.47 |
| | 13.5 | $ 25.29 | $ 341.42 | $ 38.65 | $ 26.12 | $ 1.54 | $ 11.03 | $ 418.75 |
| | 49.25 | TOTAL | $ 1,220.94 | | | | TOTAL | $ 1,497.48 |

REKOW EXHIBIT B

| Date Employee Transported Money | One Way | Rate per Mile | Miles X Rate = $ | One Way Drive Time in Minutes | Minutes into Hours | Wage | Round Trip Time X Wage = $ | Total Amount Of Compensation Per Day |
|---|---|---|---|---|---|---|---|---|
| 3/9/14 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.20 | $12.10 | $17.95 |
| 3/10/14 | 25 | $0.45 | $11.25 | 40 | 0.75 | $24.20 | $18.15 | $29.40 |
| 3/23/14 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.20 | $12.10 | $17.95 |
| 3/24/14 | 25 | $0.45 | $11.25 | 40 | 0.75 | $24.20 | $18.15 | $29.40 |
| 4/6/14 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.20 | $12.10 | $17.95 |
| 4/7/14 | 25 | $0.45 | $11.25 | 40 | 0.75 | $24.20 | $18.15 | $29.40 |
| 4/20/14 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.20 | $12.10 | $17.95 |
| 4/21/14 | 25 | $0.45 | $11.25 | 40 | 0.75 | $24.20 | $18.15 | $29.40 |
| 5/4/14 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.20 | $12.10 | $17.95 |
| 5/5/14 | 25 | $0.45 | $11.25 | 40 | 0.75 | $24.20 | $18.15 | $29.40 |
| 5/18/14 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.20 | $12.10 | $17.95 |
| 5/19/14 | 25 | $0.45 | $11.25 | 40 | 0.75 | $24.20 | $18.15 | $29.40 |
| 6/1/14 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.20 | $12.10 | $17.95 |
| 6/15/14 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.20 | $12.10 | $17.95 |
| 7/13/14 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.20 | $12.10 | $17.95 |
| 7/27/14 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.20 | $12.10 | $17.95 |
| 8/10/14 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.20 | $12.10 | $17.95 |
| 8/24/14 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.20 | $12.10 | $17.95 |
| 9/7/14 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.20 | $12.10 | $17.95 |
| 9/21/16 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.20 | $12.10 | $17.95 |
| 10/5/14 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.80 | $12.40 | $18.25 |
| 10/19/14 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.80 | $12.40 | $18.25 |
| 10/20/14 | 25 | $0.45 | $11.25 | 40 | 0.75 | $24.80 | $18.60 | $29.85 |
| 11/2/14 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.80 | $12.40 | $18.25 |
| 11/3/14 | 25 | $0.45 | $11.25 | 40 | 0.75 | $24.80 | $18.60 | $29.85 |
| 11/16/14 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.80 | $12.40 | $18.25 |
| 11/17/14 | 25 | $0.45 | $11.25 | 40 | 0.75 | $24.80 | $18.60 | $29.85 |
| 11/30/14 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.80 | $12.40 | $18.25 |
| 12/1/14 | 25 | $0.45 | $11.25 | 40 | 0.75 | $24.80 | $18.60 | $29.85 |

| Date Employee Transported Money | One Way | Rate per Mile | Miles X Rate = $ | One Way Drive Time in Minutes | Minutes into Hours | Wage | Round Trip Time X Wage = $ | Total Amount Of Compensation Per Day |
|---|---|---|---|---|---|---|---|---|
| 12/14/14 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.80 | $12.40 | $18.25 |
| 12/15/14 | 25 | $0.45 | $11.25 | 40 | 0.75 | $24.80 | $18.60 | $29.85 |
| 12/28/14 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.80 | $12.40 | $18.25 |
| 12/29/14 | 25 | $0.45 | $11.25 | 40 | 0.75 | $24.80 | $18.60 | $29.85 |
| 1/11/15 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.80 | $12.40 | $18.25 |
| 1/12/15 | 25 | $0.45 | $11.25 | 40 | 0.75 | $24.80 | $18.60 | $29.85 |
| 1/25/15 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.80 | $12.40 | $18.25 |
| 1/26/15 | 25 | $0.45 | $11.25 | 40 | 0.75 | $24.80 | $18.60 | $29.85 |
| 2/8/15 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.80 | $12.40 | $18.25 |
| 2/9/15 | 25 | $0.45 | $11.25 | 40 | 0.75 | $24.80 | $18.60 | $29.85 |
| 2/22/15 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.80 | $12.40 | $18.25 |
| 2/23/15 | 25 | $0.45 | $11.25 | 40 | 0.75 | $24.80 | $18.60 | $29.85 |
| 3/8/15 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.80 | $12.40 | $18.25 |
| 3/9/15 | 25 | $0.45 | $11.25 | 40 | 0.75 | $24.80 | $18.60 | $29.85 |
| 3/22/15 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.80 | $12.40 | $18.25 |
| 3/23/15 | 25 | $0.45 | $11.25 | 40 | 0.75 | $24.80 | $18.60 | $29.85 |
| 4/5/15 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.80 | $12.40 | $18.25 |
| 4/6/15 | 25 | $0.45 | $11.25 | 40 | 0.75 | $24.80 | $18.60 | $29.85 |
| 4/19/15 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.80 | $12.40 | $18.25 |
| 4/20/15 | 25 | $0.45 | $11.25 | 40 | 0.75 | $24.80 | $18.60 | $29.85 |
| 5/3/15 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.80 | $12.40 | $18.25 |
| 5/4/15 | 25 | $0.45 | $11.25 | 40 | 0.75 | $24.80 | $18.60 | $29.85 |
| 5/17/15 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.80 | $12.40 | $18.25 |
| 5/31/15 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.80 | $12.40 | $18.25 |
| 6/14/15 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.80 | $12.40 | $18.25 |
| 6/28/15 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.80 | $12.40 | $18.25 |
| 7/12/15 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.80 | $12.40 | $18.25 |
| 7/26/15 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.80 | $12.40 | $18.25 |
| 8/9/15 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.80 | $12.40 | $18.25 |

| Date Employee Transported Money | One Way | Rate per Mile | Miles X Rate = $ | One Way Drive Time in Minutes | Minutes into Hours | Wage | Round Trip Time X Wage = $ | Total Amount Of Compensation Per Day |
|---|---|---|---|---|---|---|---|---|
| 8/23/15 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.80 | $12.40 | $18.25 |
| 9/6/15 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.80 | $12.40 | $18.25 |
| 9/20/15 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $24.80 | $12.40 | $18.25 |
| 10/4/15 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $25.29 | $12.65 | $18.50 |
| 10/18/15 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $25.29 | $12.65 | $18.50 |
| 11/1/15 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $25.29 | $12.65 | $18.50 |
| 11/2/15 | 25 | $0.45 | $11.25 | 40 | 0.75 | $25.29 | $18.97 | $30.22 |
| 11/15/15 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $25.29 | $12.65 | $18.50 |
| 11/16/15 | 25 | $0.45 | $11.25 | 40 | 0.75 | $25.29 | $18.97 | $30.22 |
| 11/29/15 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $25.29 | $12.65 | $18.50 |
| 11/30/15 | 25 | $0.45 | $11.25 | 40 | 0.75 | $25.29 | $18.97 | $30.22 |
| 12/13/15 | 13 | $0.45 | $5.85 | 22.5 | 0.5 | $25.29 | $12.65 | $18.50 |
| 12/14/15 | 25 | $0.45 | $11.25 | 40 | 0.75 | $25.29 | $18.97 | $30.22 |
| 1/10/16 | 13 | $0.54 | $7.02 | 22.5 | 0.5 | $25.29 | $12.65 | $19.67 |
| 1/11/16 | 25 | $0.54 | $13.50 | 40 | 0.75 | $25.29 | $18.97 | $32.47 |
| 1/24/16 | 13 | $0.54 | $7.02 | 22.5 | 0.5 | $25.29 | $12.65 | $19.67 |
| 1/25/16 | 25 | $0.54 | $13.50 | 40 | 0.75 | $25.29 | $18.97 | $32.47 |
| 2/7/16 | 13 | $0.54 | $7.02 | 22.5 | 0.5 | $25.29 | $12.65 | $19.67 |
| 2/8/16 | 25 | $0.54 | $13.50 | 40 | 0.75 | $25.29 | $18.97 | $32.47 |
| 2/21/16 | 13 | $0.54 | $7.02 | 22.5 | 0.5 | $25.29 | $12.65 | $19.67 |
| 2/22/16 | 25 | $0.54 | $13.50 | 40 | 0.75 | $25.29 | $18.97 | $32.47 |
| 3/6/16 | 13 | $0.54 | $7.02 | 22.5 | 0.5 | $25.29 | $12.65 | $19.67 |
| 3/7/16 | 25 | $0.54 | $13.50 | 40 | 0.75 | $25.29 | $18.97 | $32.47 |
| 3/20/16 | 13 | $0.54 | $7.02 | 22.5 | 0.5 | $25.29 | $12.65 | $19.67 |
| 3/21/16 | 25 | $0.54 | $13.50 | 40 | 0.75 | $25.29 | $18.97 | $32.47 |
| | 1451 | | $673.47 | 2410 | 49.25 | | $1,220.94 | $1,894.41 |

# Exhibit D



**BOISE COUNTY**
**PROSECUTING ATTORNEY'S OFFICE**

February 28, 2018

Robert McDonald
48 Osprey Dr.
Lowman, ID 83637

Dear Mr. McDonald:

I'm the Boise County Prosecutor, and I'm writing to you on behalf of the Board of Boise County Commissioners ("Board") regarding your compensation for past service to the County.

The County has discovered that you were not being compensated for transporting money between work and your personal residence from June 2015 to October 2015. The County has also discovered that you were not paid mileage for driving your personal vehicle for this transportation.

Upon review of the records contained in the attached Exhibits A and B, the County has determined that you performed 19.5 hours of work while your hourly wage was $9.27. As such, the back wages owed to you total the amount of $180.77. Furthermore, the mileage owed to you for driving during that period of time should come out to $327.60.

As a result, the County intends to pay you the amount of $180.77 for owed back wages, less the applicable deductions and withholdings. In addition, in accordance with the provisions of the Fair Labor Standards Act, the County intends to pay you an additional amount equal to those back wages, or in other words, another $180.77. The County will also pay you $327.60 as mileage reimbursement. Based on this, the County believes it would be paying you all compensation owed for this uncompensated time. In making this calculation, the County believes it has not diminished or compromised in any way the compensation owed to you.

The Fair Labor Standards Act requires the Federal District Court in Boise to approve this payment. The County has hired outside counsel, Daniel Glynn of the firm Jones, Gledhill, Fuhrman, and Gourley P.A., to handle the Court portion for us. As such, you will be soon receiving some court paperwork from Mr. Glynn's firm listing you as a defendant in a civil case in federal district court to obtain this necessary approval for payment of the funds outlined to you above. You can anticipate receiving this filing within the next week.

The Board appreciates your service to the residents of Boise County. If you have any questions, or if upon your review of Exhibits A and B you believe that the dollar amount provided to you incorrect, <u>please notify me by 5pm on March 16, 2018</u>.

Best,

Dan Blocksom

## MCDONALD EXHIBIT A

**Payroll Account**

**Boise County Solid Waste**

| NAME | HOURS | RATE | TOTAL | PERSI | FIC/MED | SUTA | W/COMP | TOTAL |
|------|-------|------|-------|-------|---------|------|--------|-------|
| Robert McDonald | 19.5 | $ 9.27 | $ 180.77 | | $ 13.83 | $ 0.81 | $ 5.84 | $ 201.25 |
| | 19.5 | TOTAL | $ 180.77 | | | | TOTAL | $ 201.25 |

## MCDONALD EXHIBIT B

| Date Employee Transported Money | Round Trip Miles | Rate per Mile | Miles X Rate = $ | Total Round Trip Drive Time In Minutes | Minutes into Hours | Wage | Round Trip Time X Wage = $ | Total Amount Of Compensation Per Day |
|---|---|---|---|---|---|---|---|---|
| 6/28/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $9.27 | $6.95 | $21.87 |
| 7/5/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $9.27 | $6.95 | $21.87 |
| 7/8/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $9.27 | $6.95 | $21.87 |
| 7/12/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $9.27 | $6.95 | $21.87 |
| 7/16/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $9.27 | $6.95 | $21.87 |
| 7/19/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $9.27 | $6.95 | $21.87 |
| 7/23/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $9.27 | $6.95 | $21.87 |
| 7/26/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $9.27 | $6.95 | $21.87 |
| 7/30/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $9.27 | $6.95 | $21.87 |
| 8/2/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $9.27 | $6.95 | $21.87 |
| 8/6/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $9.27 | $6.95 | $21.87 |
| 8/9/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $9.27 | $6.95 | $21.87 |
| 8/13/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $9.27 | $6.95 | $21.87 |
| 8/16/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $9.27 | $6.95 | $21.87 |
| 8/20/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $9.27 | $6.95 | $21.87 |
| 8/23/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $9.27 | $6.95 | $21.87 |
| 8/27/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $9.27 | $6.95 | $21.87 |
| 8/30/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $9.27 | $6.95 | $21.87 |
| 9/3/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $9.27 | $6.95 | $21.87 |
| 9/6/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $9.27 | $6.95 | $21.87 |
| 9/13/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $9.27 | $6.95 | $21.87 |
| 9/17/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $9.27 | $6.95 | $21.87 |
| 9/20/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $9.27 | $6.95 | $21.87 |
| 9/24/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $9.27 | $6.95 | $21.87 |
| 9/27/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $9.27 | $6.95 | $21.87 |
| 10/11/15 | 28 | $0.45 | $12.60 | 40 | 0.75 | $9.27 | $6.95 | $21.87 |
|  | 728 |  | $327.60 | 1040 | 19.5 |  | $180.77 | $568.62 |

# Exhibit E



**BOISE COUNTY
PROSECUTING ATTORNEY'S OFFICE**

February 28, 2018

Thomas Cerovski
27 Southfork Dr.
Lowman, ID 83637

Dear Mr. Cerovski:

I'm the Boise County Prosecutor, and I'm writing to you on behalf of the Board of Boise County Commissioners ("Board") regarding your compensation for past service to the County.

The County has discovered that you were not being compensated for transporting money between work and your personal residence from March 2014 to June 2015. The County has also discovered that you were not paid mileage for driving your personal vehicle for this transportation.

Upon review of the records contained in the attached Exhibits A and B, the County has determined that you performed 14.25 hours of work while your hourly wage was $9.77, and 17.75 hours of work while your hourly was wage was $10.17. As such, the back wages owed to you total the amount of $319.74. Furthermore, the mileage owed to you for driving during that period of time should come out to $230.40.

As a result, the County intends to pay you the amount of $319.74 for owed back wages, less the applicable deductions and withholdings. In addition, in accordance with the provisions of the Fair Labor Standards Act, the County intends to pay you an additional amount equal to those back wages, or in other words, another $319.74. The County will also pay you $230.40 as mileage reimbursement. Based on this, the County believes it would be paying you all compensation owed for this uncompensated time. In making this calculation, the County believes it has not diminished or compromised in any way the compensation owed to you.

The Fair Labor Standards Act requires the Federal District Court in Boise to approve this payment. The County has hired outside counsel, Daniel Glynn of the firm Jones, Gledhill, Fuhrman, and Gourley P.A., to handle the Court portion for us. As such, you will be soon receiving some court paperwork from Mr. Glynn's firm listing you as a defendant in a civil case in federal district court to obtain this necessary approval for payment of the funds outlined to you above. You can anticipate receiving this filing within the next week.

The Board appreciates your service to the residents of Boise County. If you have any questions, or if upon your review of Exhibits A and B you believe that the dollar amount provided to you incorrect, <u>please notify me by 5pm on March 16, 2018</u>.

Best,

Dan Blocksom

CEROVSKI EXHIBIT A

**Payroll Account**

| NAME | HOURS | RATE | TOTAL | PERSI | FIC/MED | SUTA | W/COMP | TOTAL |
|------|-------|------|-------|-------|---------|------|--------|-------|
| **Boise County Solid Waste** | | | | | | | | |
| Tom Cerovski | 14.25 | $ 9.77 | $ 139.22 | | $ 10.65 | $ 0.63 | $ 4.50 | $ 155.00 |
| | 17.75 | $ 10.17 | $ 180.52 | | $ 13.81 | $ 0.81 | $ 5.83 | $ 200.97 |
| | 32 | TOTAL | $ 319.74 | | | | TOTAL | $ 355.97 |

## CEROVSKI EXHIBIT B

| Date Employee Transported Money | Round Trip Miles | Rate per Mile | Miles X Rate = $ | Total Round Trip Drive Time In Minutes | Minutes into Hours | Wage | Round Trip Time X Wage = $ | Total Amount Of Compensation Per Day |
|---|---|---|---|---|---|---|---|---|
| 3/2/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 3/13/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 3/16/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 3/20/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 3/23/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 3/27/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 3/30/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 4/3/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 4/6/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 4/10/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 4/13/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 4/17/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 4/20/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 4/24/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 4/27/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 5/1/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 5/4/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 5/8/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 5/11/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 5/15/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 5/18/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 5/22/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 5/25/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 5/29/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 6/1/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 6/5/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 6/8/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 6/12/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 6/15/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 6/19/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 6/22/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |

| Date Employee Transported Money | Round Trip Miles | Rate per Mile | Miles X Rate = $ | Total Round Trip Drive Time In Minutes | Minutes into Hours | Wage | Round Trip Time X Wage = $ | Total Amount Of Compensation Per Day |
|---|---|---|---|---|---|---|---|---|
| 6/26/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 6/29/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 7/3/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 7/6/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 7/10/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 7/13/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 7/24/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 7/27/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 7/31/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 8/3/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 8/7/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 8/10/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 8/14/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 8/17/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 8/21/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 8/24/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 8/28/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 8/31/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 9/4/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 9/7/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 9/11/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 9/14/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 9/18/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 9/21/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 9/25/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 9/28/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $9.77 | $2.44 | $4.24 |
| 10/2/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 10/5/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 10/9/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 10/12/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 10/16/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |

| Date Employee Transported Money | Round Trip Miles | Rate per Mile | Miles X Rate = $ | Total Round Trip Drive Time In Minutes | Minutes Into Hours | Wage | Round Trip Time X Wage = $ | Total Amount Of Compensation Per Day |
|---|---|---|---|---|---|---|---|---|
| 10/19/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 10/23/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 10/26/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 10/30/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 11/2/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 11/6/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 11/9/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 11/13/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 11/16/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 11/20/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 11/23/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 11/30/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 12/4/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 12/7/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 12/11/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 12/14/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 12/18/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 12/21/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 12/28/14 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 1/4/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 1/8/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 1/11/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 1/15/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 1/18/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 1/22/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 1/25/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 1/29/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 2/1/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 2/5/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 2/8/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 2/12/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |

| Date Employee Transported Money | Round Trip Miles | Rate per Mile | Miles X Rate = $ | Total Round Trip Drive Time In Minutes | Minutes into Hours | Wage | Round Trip Time X Wage = $ | Total Amount Of Compensation Per Day |
|---|---|---|---|---|---|---|---|---|
| 2/15/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 2/19/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 2/22/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 2/26/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 3/1/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 3/5/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 3/15/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 3/22/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 3/26/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 3/29/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 4/2/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 4/5/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 4/9/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 4/12/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 4/16/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 4/19/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 4/23/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 4/26/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 4/30/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 5/3/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 5/7/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 5/10/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 5/14/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 5/17/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 5/21/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 5/24/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 5/28/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 5/31/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 6/4/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 6/7/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 6/11/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |

| Date Employee Transported Money | Round Trip Miles | Rate per Mile | Miles X Rate = $ | Total Round Trip Drive Time In Minutes | Minutes into Hours | Wage | Round Trip Time X Wage = $ | Total Amount Of Compensation Per Day |
|---|---|---|---|---|---|---|---|---|
| 6/14/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 6/18/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 6/21/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| 6/25/15 | 4 | $0.45 | $1.80 | 16 | 0.25 | $10.17 | $2.54 | $4.34 |
| | 508 | | $230.40 | 2032 | 32 | | $319.74 | $550.14 |

# Exhibit F



**BOISE COUNTY
PROSECUTING ATTORNEY'S OFFICE**

February 28, 2018

Verla Hames
1412 Teton Ave.
Caldwell, ID 83605

Dear Ms. Hames:

I'm the Boise County Prosecutor, and I'm writing to you on behalf of the Board of Boise County Commissioners ("Board") regarding your compensation for past service to the County.

The County has discovered that you were not being compensated for transporting money between work and your personal residence from February 2014 to February 2015. The County has also discovered that you were not paid mileage for driving your personal vehicle for this transportation.

Upon review of the records contained in the attached Exhibits A and B, the County has determined that you performed 120 hours of work while your hourly wage was $10.41, and 60 hours of work while your hourly was wage was $10.81. As such, the back wages owed to you total the amount of $1,897.80. Furthermore, the mileage owed to you for driving during that period of time should come out to $2,187.00.

As a result, the County intends to pay you the amount of $1,897.80 for owed back wages, less the applicable deductions and withholdings. In addition, in accordance with the provisions of the Fair Labor Standards Act, the County intends to pay you an additional amount equal to those back wages, or in other words, another $1,897.80. The County will also pay you $2,187.00 as mileage reimbursement. Based on this, the County believes it would be paying you all compensation owed for this uncompensated time. In making this calculation, the County believes it has not diminished or compromised in any way the compensation owed to you.

The Fair Labor Standards Act requires the Federal District Court in Boise to approve this payment. The County has hired outside counsel, Daniel Glynn of the firm Jones, Gledhill, Fuhrman, and Gourley P.A., to handle the Court portion for us. As such, you will be soon receiving some court paperwork from Mr. Glynn's firm listing you as a defendant in a civil case in federal district court to obtain this necessary approval for payment of the funds outlined to you above. You can anticipate receiving this filing within the next week.

The Board appreciates your service to the residents of Boise County. If you have any questions, or if upon your review of Exhibits A and B you believe that the dollar amount provided to you incorrect, <u>please notify me by 5pm on March 16, 2018</u>.

Best,

Dan Blocksom

## HAMES EXHIBIT A

**Payroll Account**

**Boise County Solid Waste**

| NAME | HOURS | RATE | TOTAL | PERSI | FIC/MED | SUTA | W/COMP | TOTAL |
|------|-------|------|-------|-------|---------|------|--------|-------|
| Verla Hames | 120 | $ 10.41 | $ 1,249.20 | | $ 95.56 | 5.62 | $ 40.35 | $ 1,390.73 |
| | 60 | $ 10.81 | $ 648.60 | | $ 49.62 | 2.92 | $ 20.95 | 722.09 |
| | | TOTAL | $ 1,897.80 | | | | TOTAL | $ 2,112.82 |

## HAMES EXHIBIT B

| Date Employee Transported Money | Round Trip Miles | Rate per Mile $ | Miles X Rate = $ | Total Round Trip Drive Time In Minutes | Minutes into Hours | Wage | Round Trip Time X Wage = $ | Total Amount Of Compensation Per Day |
|---|---|---|---|---|---|---|---|---|
| 2/19/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.41 | $20.82 | $45.12 |
| 2/22/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.41 | $20.82 | $45.12 |
| 2/26/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.41 | $20.82 | $45.12 |
| 3/1/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.41 | $20.82 | $45.12 |
| 3/5/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.41 | $20.82 | $45.12 |
| 3/8/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.41 | $20.82 | $45.12 |
| 3/12/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.41 | $20.82 | $45.12 |
| 3/15/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.41 | $20.82 | $45.12 |
| 3/19/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.41 | $20.82 | $45.12 |
| 3/22/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.41 | $20.82 | $45.12 |
| 3/26/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.41 | $20.82 | $45.12 |
| 3/29/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.41 | $20.82 | $45.12 |
| 4/2/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.41 | $20.82 | $45.12 |
| 4/5/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.41 | $20.82 | $45.12 |
| 4/9/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.41 | $20.82 | $45.12 |
| 4/12/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.41 | $20.82 | $45.12 |
| 4/16/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.41 | $20.82 | $45.12 |
| 4/19/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.41 | $20.82 | $45.12 |
| 4/23/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.41 | $20.82 | $45.12 |
| 4/26/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.41 | $20.82 | $45.12 |
| 4/30/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.41 | $20.82 | $45.12 |
| 5/7/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.41 | $20.82 | $45.12 |
| 5/10/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.41 | $20.82 | $45.12 |
| 5/14/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.41 | $20.82 | $45.12 |
| 5/17/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.41 | $20.82 | $45.12 |
| 5/21/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.41 | $20.82 | $45.12 |
| 5/24/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.41 | $20.82 | $45.12 |
| 5/28/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.41 | $20.82 | $45.12 |
| 5/31/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.41 | $20.82 | $45.12 |
| 6/4/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.41 | $20.82 | $45.12 |
| 6/7/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.41 | $20.82 | $45.12 |

| Date Employee Transported Money | Round Trip Miles | Rate per Mile $ | Miles X Rate = $ | Total Round Trip Drive Time In Minutes | Minutes into Hours | M | Wage | Round Trip Time X Wage = $ | Total Amount Of Compensation Per Day |
|---|---|---|---|---|---|---|---|---|---|
| 6/11/14 | 54 | $0.45 | $24.30 | 120 | | 2 | $10.41 | $20.82 | $45.12 |
| 6/14/14 | 54 | $0.45 | $24.30 | 120 | | 2 | $10.41 | $20.82 | $45.12 |
| 6/18/14 | 54 | $0.45 | $24.30 | 120 | | 2 | $10.41 | $20.82 | $45.12 |
| 6/21/14 | 54 | $0.45 | $24.30 | 120 | | 2 | $10.41 | $20.82 | $45.12 |
| 6/25/14 | 54 | $0.45 | $24.30 | 120 | | 2 | $10.41 | $20.82 | $45.12 |
| 6/28/14 | 54 | $0.45 | $24.30 | 120 | | 2 | $10.41 | $20.82 | $45.12 |
| 7/2/14 | 54 | $0.45 | $24.30 | 120 | | 2 | $10.41 | $20.82 | $45.12 |
| 7/5/14 | 54 | $0.45 | $24.30 | 120 | | 2 | $10.41 | $20.82 | $45.12 |
| 7/9/14 | 54 | $0.45 | $24.30 | 120 | | 2 | $10.41 | $20.82 | $45.12 |
| 7/12/14 | 54 | $0.45 | $24.30 | 120 | | 2 | $10.41 | $20.82 | $45.12 |
| 7/16/14 | 54 | $0.45 | $24.30 | 120 | | 2 | $10.41 | $20.82 | $45.12 |
| 7/19/14 | 54 | $0.45 | $24.30 | 120 | | 2 | $10.41 | $20.82 | $45.12 |
| 7/25/14 | 54 | $0.45 | $24.30 | 120 | | 2 | $10.41 | $20.82 | $45.12 |
| 7/26/14 | 54 | $0.45 | $24.30 | 120 | | 2 | $10.41 | $20.82 | $45.12 |
| 7/30/14 | 54 | $0.45 | $24.30 | 120 | | 2 | $10.41 | $20.82 | $45.12 |
| 8/2/14 | 54 | $0.45 | $24.30 | 120 | | 2 | $10.41 | $20.82 | $45.12 |
| 8/6/14 | 54 | $0.45 | $24.30 | 120 | | 2 | $10.41 | $20.82 | $45.12 |
| 8/9/14 | 54 | $0.45 | $24.30 | 120 | | 2 | $10.41 | $20.82 | $45.12 |
| 8/13/14 | 54 | $0.45 | $24.30 | 120 | | 2 | $10.41 | $20.82 | $45.12 |
| 8/16/14 | 54 | $0.45 | $24.30 | 120 | | 2 | $10.41 | $20.82 | $45.12 |
| 8/23/14 | 54 | $0.45 | $24.30 | 120 | | 2 | $10.41 | $20.82 | $45.12 |
| 8/27/14 | 54 | $0.45 | $24.30 | 120 | | 2 | $10.41 | $20.82 | $45.12 |
| 9/6/14 | 54 | $0.45 | $24.30 | 120 | | 2 | $10.41 | $20.82 | $45.12 |
| 9/10/14 | 54 | $0.45 | $24.30 | 120 | | 2 | $10.41 | $20.82 | $45.12 |
| 9/13/14 | 54 | $0.45 | $24.30 | 120 | | 2 | $10.41 | $20.82 | $45.12 |
| 9/17/14 | 54 | $0.45 | $24.30 | 120 | | 2 | $10.41 | $20.82 | $45.12 |
| 9/20/14 | 54 | $0.45 | $24.30 | 120 | | 2 | $10.41 | $20.82 | $45.12 |
| 9/24/14 | 54 | $0.45 | $24.30 | 120 | | 2 | $10.41 | $20.82 | $45.12 |
| 9/27/14 | 54 | $0.45 | $24.30 | 120 | | 2 | $10.41 | $20.82 | $45.12 |
| 10/1/14 | 54 | $0.45 | $24.30 | 120 | | 2 | $10.81 | $21.62 | $45.92 |
| 10/4/14 | 54 | $0.45 | $24.30 | 120 | | 2 | $10.81 | $21.62 | $45.92 |

| Date Employee Transported Money | Round Trip Miles | Rate per Mile | Miles X Rate = $ | Total Round Trip Drive Time In Minutes | Minutes into Hours | Wage | Round Trip Time X Wage = $ | Total Amount Of Compensation Per Day |
|---|---|---|---|---|---|---|---|---|
| 10/8/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.81 | $21.62 | $45.92 |
| 10/11/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.81 | $21.62 | $45.92 |
| 10/15/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.81 | $21.62 | $45.92 |
| 10/18/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.81 | $21.62 | $45.92 |
| 10/22/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.81 | $21.62 | $45.92 |
| 10/25/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.81 | $21.62 | $45.92 |
| 10/29/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.81 | $21.62 | $45.92 |
| 11/1/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.81 | $21.62 | $45.92 |
| 11/5/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.81 | $21.62 | $45.92 |
| 11/8/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.81 | $21.62 | $45.92 |
| 11/19/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.81 | $21.62 | $45.92 |
| 11/26/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.81 | $21.62 | $45.92 |
| 11/29/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.81 | $21.62 | $45.92 |
| 12/3/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.81 | $21.62 | $45.92 |
| 12/10/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.81 | $21.62 | $45.92 |
| 12/13/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.81 | $21.62 | $45.92 |
| 12/17/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.81 | $21.62 | $45.92 |
| 12/20/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.81 | $21.62 | $45.92 |
| 12/27/14 | 54 | $0.45 | $24.30 | 120 | 2 | $10.81 | $21.62 | $45.92 |
| 1/7/15 | 54 | $0.45 | $24.30 | 120 | 2 | $10.81 | $21.62 | $45.92 |
| 1/10/15 | 54 | $0.45 | $24.30 | 120 | 2 | $10.81 | $21.62 | $45.92 |
| 1/14/15 | 54 | $0.45 | $24.30 | 120 | 2 | $10.81 | $21.62 | $45.92 |
| 1/17/15 | 54 | $0.45 | $24.30 | 120 | 2 | $10.81 | $21.62 | $45.92 |
| 1/21/15 | 54 | $0.45 | $24.30 | 120 | 2 | $10.81 | $21.62 | $45.92 |
| 1/24/15 | 54 | $0.45 | $24.30 | 120 | 2 | $10.81 | $21.62 | $45.92 |
| 1/28/15 | 54 | $0.45 | $24.30 | 120 | 2 | $10.81 | $21.62 | $45.92 |
| 1/31/15 | 54 | $0.45 | $24.30 | 120 | 2 | $10.81 | $21.62 | $45.92 |
| 2/4/15 | 54 | $0.45 | $24.30 | 120 | 2 | $10.81 | $21.62 | $45.92 |
|  | 4860 |  | $2,187.00 | 10800 | 180 |  | $1,897.80 | $4,084.80 |